**42**

LISA HOLDER, CSB NO. 217752
KLEIN, DENATALE, GOLDNER,
  COOPER, ROSENLIEB & KIMBALL, LLP
4550 California Avenue, Second Floor
Bakersfield, California 93309
Telephone: (661) 395-1000
Fax: (661) 326-0418
E-mail: lholder@kleinlaw.com

Attorneys for Randell Parker, Chapter 7 Trustee

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

## UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re: | Case No. 15-11835-A-7 |
| JAMES FLOYD CANNON and JAMIE DARLENE CANNON, | Chapter 7 |
| Debtors. | |
| RANDELL PARKER, Chapter 7 Trustee, | Adversary Proceeding no. |
| Plaintiff, | |
| v. | OBJECTION TO DISCHARGE UNDER 11 U.S.C. § 727 |
| JAMES FLOYD CANNON and JAMIE DARLENE CANNON, | |
| Defendants. | |

    Randell Parker, Chapter 7 Trustee ("Trustee"), of the Chapter 7 case filed by James

Floyd and Jamie Darlene Cannon ("Debtors"), objects to Debtors' discharges and alleges:

**I.**    **Jurisdiction**

    1.    Debtors filed a voluntary petition ("Petition") in the United States Bankruptcy

Court for the Eastern District of California, under Bankruptcy Code Chapter 13, on May 6,

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

1    2015, and the case was converted to a case under Chapter 7 on August 13, 2015 ("Conversion

2    Date"). Trustee was appointed Chapter 7 trustee on the Conversion Date.

3         2.    Debtors' meeting of creditors under Section 341(a) of the Bankruptcy Code

4    (the "Section 341 Meeting") in the converted case was September 15, 2015. Debtors did not

5    appear at the Section 341 Meeting held September 15, 2015, and Trustee continued the

6    meeting to October 27, 2015. James Floyd Cannon appeared and Jamie Darlene Cannon did

7    not appear at the Section 341 Meeting on October 27, 2015, and Trustee continued the Section

8    341 Meeting to November 24, 2015.

9         3.    Under the *Notice of Conversion to Chapter 7, Meeting of Creditors, &*

10   *Deadlines,* filed August 13, 2015, as document no. 90 in the case, the deadline to object to

11   discharge is November 16, 2015. As of the date of this Complaint, Debtors have not been

12   granted a discharge.

13        4.    Jurisdiction is under 28 U.S.C. § 1334 and Bankruptcy Code § 727. This

14   adversary proceeding is a core proceeding under 28 U.S.C. § 157(b)(2)(J).

15        5.    If any court determines the claims for relief of this adversary proceeding are not

16   core, Trustee consents to the entry of final orders by the bankruptcy judge.

**II.    Parties**

18        6.    Trustee is the duly appointed and acting chapter 7 trustee in the case. Trustee

19   has standing to object to Debtors' discharges under 11 U.S.C. § 727(c)(1), which provides,

20   "The trustee, a creditor, or the United States trustee may object to the granting of a discharge

21   under subsection (a) of this section."

22        7.    James Floyd Cannon is the Debtor, and Jamie Darlene Cannon is the co-debtor;

23   they are husband and wife. They filed their joint case in this court.

**III.    Facts**

25        8.    Debtors listed assets in their bankruptcy schedules A and B filed May 6, 2015,

26   as part of document no. 1 in the case. *See* Exhibit "A," which is incorporated by reference.

27        9.    According to the bankruptcy court's docket, Debtors have not filed amended

28   schedules.  *See* Exhibit "B," which is incorporated by reference.

3HJ7452                                    2

10.　　Debtors own a "Four Winns Boat," which was not scheduled.

11.　　By letter dated October 23, 2015, and duly mailed on that date by first class mail, postage prepaid, to Debtors at the addresses indicated on the letter, Trustee demanded from Debtors: bank statements and checks or check registers for all accounts for the one-year prepetition; wage statements for the petition month; escrow closing statements and property tax bills for all properties listed on Schedule A. *See* Exhibit "C," which is incorporated by reference (hereafter, the "Demand Letter"). Trustee received no response to his Demand Letter.

12.　　By the Demand Letter, Trustee demanded Debtors provide a complete list, with pictures and location of each item, of the equipment scheduled as "Equipment used in business" with a value of $150,000. Trustee received no response to his information demand.

13.　　By the Demand Letter, Trustee demanded Debtors contact Trustee to deliver the 2011 Toyota Tundra, 2009 Harley Davidson, 320LC Caterpillar Excavator and all attachments, and the Four Winns Boat to the auctioneer. Trustee received no response to his turnover demand.

14.　　By the Demand Letter, Trustee demanded tax basis or other information regarding these properties: 325 Wilson, 215 El Tejon, 329 Airport, 216 Belle Ave., 704 Washington Avenue, 408 Oildale Drive, 405 Oildale Drive, 322 Wilson Avenue, 610 Wilson Avenue, 327 Wilson Avenue, and 317, 317A Wilson Avenue, 1812 Airport Drive, and 110 Harding Avenue. Trustee received no response to his document and information demand.

## IV.　Claims for Relief

### A.　First claim for relief – Objection to Debtors' Discharges Under 11 U.S.C. § 727(a)(2)(B) (alleged against James Floyd Cannon and Jamie Darlene Cannon)

15.　　Trustee incorporates paragraphs 1 through 14 into this claim for relief.

16.　　Bankruptcy Code § § 727(a)(2)(B) provides:

(a) The court shall grant the debtor a discharge, unless
. . .

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

(2) the debtor, with intent to hinder, delay, or defraud a creditor or an officer of the estate charged with custody of property under this title, has transferred, removed, destroyed, mutilated, or concealed, or has permitted to be transferred, removed, destroyed, mutilated, or concealed—
(B) property of the estate, after the date of the filing of the petition; . . .

17.     Debtors' intent to hinder and/or delay Trustee (an officer of the estate charged with custody of property of the estate) and conceal from Trustee property of the estate is manifested by: (1) Debtors' failure or refusal to attend the first duly noticed and scheduled Section 341 Meeting on September 15, 2015; (2) Jamie Darlene Cannon's failure or refusal to attend the duly noticed and scheduled continued Section 341 Meeting on October 27, 2015; and (3) Debtors' failure or refusal to turn over assets and/or to respond to Trustee's Demand Letter.

18.      On those grounds, Trustee prays that Debtors' discharges be denied.

**B.  Second claim for relief – Objection to Debtors' Discharges Under 11 U.S.C. § 727(a)(3) (alleged against James Floyd Cannon and Jamie Darlene Cannon)**

19.     Trustee incorporates paragraphs 1 through 14 into this claim for relief.

20.     Bankruptcy Code § 727(a)(3) provides:

(a) The court shall grant the debtor a discharge, unless
. . .
(3) the debtor has concealed, destroyed, mutilated, falsified, or failed to keep or preserve any recorded information, including books, documents, records, and papers, from which the debtor's financial condition or business transactions might be ascertained, unless such act or failure to act was justified under all of the circumstances of the case; . . .

21.     By failing or refusing to provide documents in response to Trustee's Demand Letter, Debtors have concealed, or failed to keep or preserve, recorded information, including books, documents, records, and papers, from which Debtors' financial condition or business transactions might be ascertained. Trustee had been made award of no justification for such concealment and failure.

22.     On those grounds, Trustee prays that Debtors' discharges be denied.

///

///

///

**C. Third claim for relief – Objection to Debtors' Discharges Under 11 U.S.C. § 727(a)(4)(D) (alleged against James Floyd Cannon and Jamie Darlene Cannon)**

23.  Trustee incorporates paragraphs 1 through 14 into this claim for relief.

24.  Bankruptcy Code § 727(a)(4)(D) provides:

(a) The court shall grant the debtor a discharge, unless
. . .
(4) the debtor knowingly and fraudulently, in or in connection with the case—
(D) withheld from an officer of the estate entitled to possession under this title, any recorded information, including books, documents, records, and papers, relating to the debtor's property or financial affairs; . . .

25.  Debtors' intent to knowingly and fraudulently withhold from Trustee (an officer of the estate entitled to possession) recorded information, including books, documents, records, and papers, relating to Debtors' property or financial affairs is manifested by Debtors' failure or refusal to respond to Trustee's Demand Letter.

26.  On those grounds, Trustee prays that Debtors' discharges be denied.

**V. Prayer for relief**

Wherefore, Trustee prays:

1.  that James Floyd Cannon's discharge be denied under 11 U.S.C. § 727(a)(2)(B), and/or (a)(3), and/or (a)(4)(D);

2.  that Jamie Darlene Cannon's discharge be denied under 11 U.S.C. § 727(a)(2)(B), and/or (a)(3), and/or (a)(4)(D);

3.  For costs of suit incurred;

4.  For attorneys' fees incurred; and

5.  For such other relief as is warranted and just.

Dated: November 16, 2015      KLEIN, DeNATALE, GOLDNER, COOPER, ROSENLIEB & KIMBALL, LLP


By  */s/ Lisa Holder*
LISA HOLDER, Attorneys for
Randell Parker, Chapter 7 Trustee

KLEIN, DeNATALE, GOLDNER, COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

B6A (Official Form 6A) (12/07)

In re    **James Floyd Cannon,**
          **Jamie Darlene Cannon**                          Case No. _____

                                                Debtors

# SCHEDULE A - REAL PROPERTY

    Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Residence at 5820 Fernside Ct., Bakersfield CA 93313** | **Fee simple** | **C** | **293,000.00** | **176,473.00** |
| **A single family residence located at 1812 Airport Dr., Bakersfield, CA  93308** | **Fee simple** | **H** | **121,709.00** | **67,114.85** |
| **A single family residence located at 329 Airport Dr., Bakersfield, CA  93308** | **Fee simple** | **H** | **91,125.00** | **35,702.77** |
| **A single family residence located at 216 Belle Ave., Bakersfield, CA** | **Fee simple** | **H** | **99,592.00** | **39,000.00** |
| **A single family residence located at 704 Washington Ave., Bakersfield, CA** | **Fee simple** | **H** | **42,000.00** | **33,406.87** |
| **A single family residence located at 408 Oildale Dr., Bakersfield, CA** | **Fee simple** | **H** | **114,340.00** | **44,395.34** |
| **A single family residence located at 511 Belle Ave., Bakersfield, CA** | **Fee simple** | **H** | **155,702.00** | **60,000.00** |
| **A single family residence located at 215 El Tejon, Bakersfield, CA** | **Fee simple** | **H** | **99,724.00** | **31,698.66** |
| **A single family residence located at 405 Oildale Dr., Bakersfield, CA** | **Fee simple** | **H** | **90,371.00** | **45,000.00** |
| **A single family residence located at 322 Wilson Ave., Bakersfield, CA** | **Fee simple** | **H** | **58,282.00** | **36,700.00** |
| **A single family residence located at 610 Wilson Ave., Bakersfield, CA** | **Fee simple** | **H** | **369,552.00** | **31,984.55** |
| **A single family residence located at 327 Wilson Ave., Bakersfield, CA** | **Fee simple** | **H** | **68,121.00** | **32,000.00** |

                                           Sub-Total >      **1,603,518.00**      (Total of this page)

  __1__  continuation sheets attached to the Schedule of Real Property  EXHIBIT "A"

B6A (Official Form 6A) (12/07) - Cont.

In re    **James Floyd Cannon,**
        **Jamie Darlene Cannon**                           ,     Case No. _____

                                             Debtors

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **A duplex located at 325 Wilson Ave., Bakersfield, CA** | **Fee simple** | **H** | **130,778.00** | **51,525.93** |
| **A duplex located at 317 Wilson Ave., Bakersfield, CA** | **Fee simple** | **H** | **150,000.00** | **136,510.40** |
| **A single family residence located at 110 Harding Ave., Bakersfield, CA** | **Fee simple** | **H** | **81,089.00** | **33,303.74** |
| **A commercial building located at 1024 Black Gold Rd., Bakersfield, CA and Parcels 8, 9, 10, 11, 12, 13 and 14 of Parcel Map Waiver 4-08 recorded June 4, 2009 as Instrument No. 2009-0088331 of Kern County Official Records.** | **Fee simple** | **H** | **125,000.00** | **0.00** |
| **Timeshare located at 7200 Las Vegas Blvd. South, Las Vegas, NV** | **Fee simple** | **C** | **30,000.00** | **24,291.00** |

| | | |
|---|---|---|
| Sub-Total > | **516,867.00** | (Total of this page) |
| Total > | **2,120,385.00** | |
| | | (Report also on Summary of Schedules) |

Sheet ___1___ of ___1___ continuation sheets attached to the Schedule of Real Property

EXHIBIT "A"

PAGE 7

B6B (Official Form 6B) (12/07)

In re   **James Floyd Cannon,**
        **Jamie Darlene Cannon,**
                                                    Case No. _____

                                    Debtors                ,

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo Bank, Bakersfield, CA Checking and savings - minimal balances** | C | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **PG&E Security Deposit** | C | 1,000.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | **Household goods and furnishings** | C | 10,000.00 |
| | | **Wearing apparel** | C | 2,000.00 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | | **Jewelry** | C | 2,000.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | | **3 firearms** | C | 1,500.00 |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          **16,500.00**
(Total of this page)

___3___  continuation sheets attached to the Schedule of Personal Property          EXHIBIT "A"

B6B (Official Form 6B) (12/07) - Cont.

In re  **James Floyd Cannon,**
      **Jamie Darlene Cannon**
                                           ,        Case No. _____

                                            Debtors

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **50% owner of J & J Cleanup Service Inc.** | **C** | **0.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >      **0.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

EXHIBIT "A"

B6B (Official Form 6B) (12/07) - Cont.

In re **James Floyd Cannon,**
**Jamie Darlene Cannon**
Case No. _____

_____,
Debtors

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2007 Dodge Charger SXT 4D Sedan - 150,000 miles | C | 6,781.00 |
| | | 2011 Toyota Tundra Double Cab 4D SB - 70,000 miles | C | 19,421.00 |
| | | 2015 Ford Expedition XLT - 70,000 miles | C | 18,291.00 |
| | | 2009 Harley Davidson Ultra Classic Glide | C | 11,450.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | 320LC Caterpillar excavator | C | 180,000.00 |
| | | Equipment used in business | C | 150,000.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >     385,943.00
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

EXHIBIT "A"

PAGE 10

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **James Floyd Cannon,**
      **Jamie Darlene Cannon**                                         Case No. _____

_____,
                             Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | | |
|---|---|---|
| Sub-Total > (Total of this page) | | **0.00** |
| Total > | | **402,443.00** |

(Report also on Summary of Schedules)

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

EXHIBIT "A"

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

<span style="color:red">**Filed 11/17/15**</span>      <span style="color:red">**Case 15-11835**</span>      <span style="color:red">**Doc 291**</span>

**DebtEd, DebtEdJDB, BAKERSFIELD, CONVERTED, Bakersfield, NOCLOSE**

# U.S. Bankruptcy Court
## Eastern District of California (Fresno)
## Bankruptcy Petition #: 15-11835

| | |
|---|---|
| | *Date filed:* 05/06/2015 |
| *Assigned to:* Hon. Fredrick E. Clement | *Date converted:* 08/13/2015 |
| Chapter 7 | *341 meeting:* 11/24/2015 |
| Previous chapter 13 | *Deadline for filing claims:* 12/18/2015 |
| Original chapter 13 | *Deadline for objecting to discharge:* 11/16/2015 |
| Voluntary | *Deadline for financial mgmt. course (db):* 10/30/2015 |
| Asset | *Deadline for financial mgmt. course (jdb):* 10/30/2015 |

**Debtor**
**James Floyd Cannon**
719 Sunset Meadow Ln
Bakersfield, CA 93308
KERN-CA
SSN / ITIN: xxx-xx-5710
Tax ID / EIN: 46-0551860
**dba J & J Cleanup Service Inc.**

represented by **Robert S. Williams**
1300 18th St #B
Bakersfield, CA 93301
(661) 323-7933

**Joint Debtor**
**Jamie Darlene Cannon**
1134 W Galloway Ave
Wesier, ID 83672
KERN-CA
SSN / ITIN: xxx-xx-8677

represented by **Robert S. Williams**
(See above for address)

**Trustee**
**Michael H. Meyer**
PO Box 28950
Fresno, CA 93729-8950
(559) 275-9512
*TERMINATED: 08/13/2015*

**Trustee**
**Randell Parker**
3820 Herring Rd
Arvin, CA 93203
661-854-1503

represented by **Lisa Holder**
4550 California Ave 2nd Fl
Bakersfield, CA 93309
(661) 395-1000

**U.S. Trustee**
**Office of the U.S. Trustee**

EXHIBIT "B"

PAGE 12

Filed 11/17/15        Case 15-11835        Doc 291

United States Courthouse
2500 Tulare Street, Room 1401
Fresno, CA 93721

| Filing Date | # | Docket Text |
|---|---|---|
| 05/06/2015 | | Case participants added via Case Upload. (Entered: 05/06/2015) |
| 05/06/2015 | 1 (64 pgs) | Chapter 13 Voluntary Petition. All Schedules and Statements filed. (Fee Paid $0.00) (eFilingID: 5515698) (Entered: 05/06/2015) |
| 05/06/2015 | 2 (1 pg) | Designation of Trustee (auto) (Entered: 05/06/2015) |
| 05/06/2015 | 3 (5 pgs) | Master Address List (auto) (Entered: 05/06/2015) |
| 05/06/2015 | 4 | Statement of Social Security Number(s) (bons) (Entered: 05/06/2015) |
| 05/06/2015 | 5 (7 pgs) | Chapter 13 Plan (auto) (Entered: 05/06/2015) |
| 05/06/2015 | 6 (1 pg) | Order Re: Chapter 13 Plan Payments, Adequate Protection Payments, and Employer Payment Advices (bons) (Entered: 05/06/2015) |
| 05/06/2015 | 7 (3 pgs) | Rights and Responsibilities of Chapter 13 Debtors and their Attorneys (auto) (Entered: 05/06/2015) |
| 05/07/2015 | | Chapter 13 Voluntary Petition (Filing Fee Paid: $310.00, Receipt Number: 38437, eFilingID: 5515698) (auto) (Entered: 05/07/2015) |
| 05/08/2015 | 8 (7 pgs) | Copy of Chapter 13 Plan as transmitted to BNC for service. (Ware, Lindsey) (Entered: 05/08/2015) |
| 05/08/2015 | 9 (2 pgs) | Notice of Commencement of Case Under Chapter 13, Meeting of Creditors and Deadlines as transmitted to BNC for service. Meeting of Creditors to be held on 6/3/2015 at 01:00 PM at Bakersfield Meeting Room. Proofs of Claim due by 9/1/2015. (Ware, Lindsey) (Entered: 05/08/2015) |
| 05/08/2015 | 11 (4 pgs) | Certificate of Mailing of Chapter 13 Meeting Notice as provided by the Bankruptcy Noticing Center (Admin.) (Entered: 05/10/2015) |

EXHIBIT "B"

PAGE 13

| | | |
|---|---|---|
| 05/08/2015 | 12<br>(9 pgs) | Certificate of Mailing of Copy of Chapter 13 Plan as provided by the Bankruptcy Noticing Center (Admin.) (Entered: 05/10/2015) |
| 05/09/2015 | 10<br>(2 pgs) | Notice of Requirement to Complete Course in Financial Management Course Certificate as Transmitted to BNC for Service. (Admin) (Entered: 05/09/2015) |
| 05/11/2015 | 13<br>(3 pgs) | Certificate of Mailing of Notice of Requirement to File a Statement of Completion of Course in Personal Financial Management as provided by the Bankruptcy Noticing Center (Admin.) (Entered: 05/13/2015) |
| 06/04/2015 | | Report of Trustee at 341(a) Meeting. The Sec. 341(a) meeting was adjourned on 6/3/15. Debtor Appeared; Joint Debtor Appeared; Counsel of Record Appeared; Continued Meeting of Creditors to be held on 8/5/2015 at 11:00 AM at Bakersfield Meeting Room. (Ware, Lindsey) (Entered: 06/04/2015) |
| 06/09/2015 | 14<br>(4 pgs) | Motion for Relief from Automatic Stay [LKW-1] Filed by Creditor Black Gold Road, LLC (Fee Paid $0.00) (eFilingID: 5543243) (pdes) (Entered: 06/09/2015) |
| 06/09/2015 | 15<br>(3 pgs) | Notice of Hearing Re: 14 Motion for Relief from Automatic Stay [LKW-1] to be held on 7/8/2015 at 09:00 AM at Bakersfield Federal Courthouse. (pdes) (Entered: 06/09/2015) |
| 06/09/2015 | 16<br>(23 pgs) | Exhibit(s) to 14 Motion for Relief from Automatic Stay [LKW-1] (pdes) (Entered: 06/09/2015) |
| 06/09/2015 | 17<br>(2 pgs) | Declaration of Leonard K. Welsh in support of 14 Motion for Relief from Automatic Stay [LKW-1] (pdes) (Entered: 06/09/2015) |
| 06/09/2015 | 18<br>(2 pgs) | Declaration of Toby Curtis in support of 14 Motion for Relief from Automatic Stay [LKW-1] (pdes) (Entered: 06/09/2015) |
| 06/09/2015 | 19<br>(1 pg) | Movant's Information Sheet (Section 362) Re: 14 Motion for Relief from Automatic Stay [LKW-1] (pdes) (Entered: 06/09/2015) |
| 06/09/2015 | 20<br>(3 pgs) | Certificate/Proof of Service of 14 Motion for Relief from Automatic Stay [LKW-1], 15 Notice of Hearing, 16 Exhibit(s), 17 Declaration, 18 Declaration, 19 Movant's Information Sheet (Section 362) (pdes) (Entered: 06/09/2015) |
| 06/09/2015 | 21<br>(2 pgs) | Motion/Application to Extend Time Filed by Trustee Michael H. Meyer (pdes) (Entered: 06/09/2015) |

EXHIBIT "B"

PAGE 14

| | | |
|---|---|---|
| 06/09/2015 | 22<br>(2 pgs) | Declaration of Michael H. Meyer in support of 21 Motion/Application to Extend Time (pdes) (Entered: 06/09/2015) |
| 06/09/2015 | 23<br>(1 pg) | Certificate/Proof of Service of Proposed Order, 21 Motion/Application to Extend Time, 22 Declaration (pdes) (Entered: 06/09/2015) |
| 06/09/2015 | | Motion Fee Paid ($176.00, Receipt Number: 38843, eFilingID: 5543243) (auto) (Entered: 06/09/2015) |
| 06/09/2015 | 24<br>(1 pg) | Request for Special Notice Filed by Creditor Black Gold Road, LLC (pdes) (Entered: 06/09/2015) |
| 06/09/2015 | 25<br>(2 pgs) | Certificate/Proof of Service of 24 Request for Special Notice (pdes) (Entered: 06/09/2015) |
| 06/09/2015 | 26<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Creditor Caterpillar Financial Services Corporation (jlns) (Entered: 06/10/2015) |
| 06/10/2015 | 27<br>(2 pgs) | Certificate/Proof of Service of 26 Notice of Appearance and Request for Notice (jlns) (Entered: 06/10/2015) |
| 06/10/2015 | 28<br>(4 pgs) | Objection to Confirmation of Plan by Caterpillar Financial Services Corporation [MDP-1] Filed by Creditor Caterpillar Financial Services Corporation (jdas) (Entered: 06/11/2015) |
| 06/10/2015 | 29<br>(2 pgs) | Notice of Hearing Re: 28 Objection to Confirmation of Plan by Caterpillar Financial Services Corporation [MDP-1] to be held on 7/8/2015 at 09:00 AM at Bakersfield Federal Courthouse. (jdas) (Entered: 06/11/2015) |
| 06/10/2015 | 30<br>(4 pgs) | Declaration of Stacy Black in support of 28 Objection to Confirmation of Plan by Caterpillar Financial Services Corporation [MDP-1] (jdas) (Entered: 06/11/2015) |
| 06/10/2015 | 31<br>(11 pgs) | Exhibit(s) to 30 Declaration [MDP-1] (jdas) (Entered: 06/11/2015) |
| 06/10/2015 | 32<br>(2 pgs) | Certificate/Proof of Service of 28 Objection to Confirmation of Plan by Caterpillar Financial Services Corporation [MDP-1], 29 Notice of Hearing, 30 Declaration, 31 Exhibit(s) (jdas) (Entered: 06/11/2015) |
| 06/11/2015 | 33 | Order Granting 21 Motion/Application to Extend Time (jdas) (Entered: 06/11/2015) |

EXHIBIT "B"

| | | |
|---|---|---|
| 06/16/2015 | [34](#)<br>(1 pg) | Certificate/Proof of Service of [33](#) Order on Motion/Application to Extend Time (pdes) (Entered: 06/16/2015) |
| 06/17/2015 | [35](#)<br>(6 pgs) | Motion/Application to Dismiss Case [TGF-1] Filed by Creditor Creative Realty Marketing and Mortgage (lbef) (Entered: 06/18/2015) |
| 06/17/2015 | [36](#)<br>(2 pgs) | Notice of Hearing Re: [35](#) Motion/Application to Dismiss Case [TGF-1] to be held on 7/8/2015 at 09:00 AM at Bakersfield Federal Courthouse. (lbef) (Entered: 06/18/2015) |
| 06/17/2015 | [37](#)<br>(3 pgs) | Declaration of Kenneth G. Beavers in support of [35](#) Motion/Application to Dismiss Case [TGF-1] (lbef) (Entered: 06/18/2015) |
| 06/17/2015 | [38](#)<br>(2 pgs) | Declaration of Nikkie Fowler in support of [35](#) Motion/Application to Dismiss Case [TGF-1] (lbef) (Entered: 06/18/2015) |
| 06/17/2015 | [39](#)<br>(177 pgs) | Exhibit(s) in support of [35](#) Motion/Application to Dismiss Case [TGF-1] (lbef) (Entered: 06/18/2015) |
| 06/17/2015 | [40](#)<br>(2 pgs) | Request for Judicial Notice Re: [35](#) Motion/Application to Dismiss Case [TGF-1] Filed by Creditor Creative Realty Marketing and Mortgage (lbef) (Entered: 06/18/2015) |
| 06/17/2015 | [41](#)<br>(6 pgs) | Certificate/Proof of Service of [35](#) Motion/Application to Dismiss Case [TGF-1], [36](#) Notice of Hearing, [37](#) Declaration, [38](#) Declaration, [39](#) Exhibit(s), [40](#) Request for Judicial Notice (lbef) (Entered: 06/18/2015) |
| 06/24/2015 | [42](#)<br>(2 pgs) | Joinder to [35](#) Motion/Application to Dismiss Case [TGF-1] Filed by Creditor Black Gold Road, LLC (ltrf) (Entered: 06/25/2015) |
| 06/24/2015 | [43](#)<br>(2 pgs) | Certificate/Proof of Service of [42](#) Joinder [TGF-1] (ltrf) (Entered: 06/25/2015) |
| 06/30/2015 | [44](#)<br>(4 pgs) | Motion/Application to Convert Case From Chapter 13 to Chapter 7 [MHM-1] Filed by Trustee Michael H. Meyer (Fee Paid $0.00) (eFilingID: 5559744) (jflf) (Entered: 06/30/2015) |
| 06/30/2015 | [44](#)<br>(4 pgs) | Motion/Application to Dismiss Case [MHM-1] Filed by Trustee Michael H. Meyer (jflf) (Entered: 06/30/2015) |
| 06/30/2015 | [45](#)<br>(2 pgs) | Notice of Hearing Re: [44](#) Motion/Application to Convert Case From Chapter 13 to Chapter 7 [MHM-1], [44](#) Motion/Application to Dismiss Case [MHM-1] to be held on 8/5/2015 at 09:00 AM at |

EXHIBIT "B"

PAGE 16

| | | |
|---|---|---|
| | | Bakersfield Federal Courthouse. (jflf) (Entered: 06/30/2015) |
| 06/30/2015 | 46 (2 pgs) | Declaration of Kristen M. Gates in support of 44 Motion/Application to Convert Case From Chapter 13 to Chapter 7 [MHM-1], 44 Motion/Application to Dismiss Case [MHM-1] (jflf) (Entered: 06/30/2015) |
| 06/30/2015 | 47 (4 pgs) | Certificate/Proof of Service of 44 Motion/Application to Convert Case From Chapter 13 to Chapter 7 [MHM-1], 44 Motion/Application to Dismiss Case [MHM-1], 45 Notice of Hearing, 46 Declaration (jflf) (Entered: 06/30/2015) |
| 06/30/2015 | | Conversion Fee Paid ($25.00, Receipt Number: 39109, eFilingID: 5559744) (auto) (Entered: 06/30/2015) |
| 07/02/2015 | 48 (2 pgs) | Motion/Application to Sell [RSW-1] Filed by Debtor James Floyd Cannon, Joint Debtor Jamie Darlene Cannon (isaf) (Entered: 07/02/2015) |
| 07/02/2015 | 49 (1 pg) | Notice of Hearing Re: 48 Motion/Application to Sell [RSW-1] to be held on 7/17/2015 at 09:00 AM at Fresno Courtroom 11, Department A. (isaf) (Entered: 07/02/2015) |
| 07/02/2015 | 50 (2 pgs) | Declaration of James Cannon Re: 48 Motion/Application to Sell [RSW-1] (isaf) (Entered: 07/02/2015) |
| 07/02/2015 | 51 (5 pgs) | Certificate/Proof of Service of 48 Motion/Application to Sell [RSW-1], 49 Notice of Hearing, 50 Declaration (isaf) (Entered: 07/02/2015) |
| 07/08/2015 | 52 (2 pgs) | Civil Minutes -- Hearing/Motion Resolved Without Oral Argument Re: 14 Motion for Relief from Automatic Stay [LKW-1] GRANTED (resf) (Entered: 07/09/2015) |
| 07/08/2015 | 53 (1 pg) | Civil Minutes -- Hearing Held/Concluded Re: 28 Objection to Confirmation of Plan by Caterpillar Financial Services Corporation [MDP-1] OVERRULED AS MOOT (resf) (Entered: 07/09/2015) |
| 07/08/2015 | 55 (1 pg) | Civil Minutes -- Hearing continued Re: 35 Motion/Application to Dismiss Case [TGF-1]; Hearing to be held on 8/5/2015 at 09:00 AM at Bakersfield Federal Courthouse. (resf) (Entered: 07/09/2015) |
| 07/09/2015 | | Docket Entry Reserved for Internal Use/Order Processing. (resf) (Entered: 07/09/2015) |

EXHIBIT "B"

PAGE 17

Filed 11/17/15          Case 15-11835          Doc 291

| Date | Doc | Description |
|---|---|---|
| 07/09/2015 | | Docket Entry Reserved for Internal Use/Order Processing. (Service List Attached). (resf) (Entered: 07/09/2015) |
| 07/10/2015 | 58 (1 pg) | Civil Minute Order Overruling as moot 28 Objection to Confirmation of Plan [MDP-1] (jgis) (Entered: 07/10/2015) |
| 07/10/2015 | 59 (2 pgs) | Civil Minute Order/Order to Continue Hearing Re: 35 Motion/Application to Dismiss Case [TGF-1] ; This order is Transmitted to BNC for Service. Hearing to be held on 8/5/2015 at 09:00 AM at Bakersfield Federal Courthouse. (jgis) (Entered: 07/10/2015) |
| 07/10/2015 | 60 (3 pgs) | Certificate/Proof of Service of Proposed Order Re: 14 Motion for Relief from Automatic Stay [LKW-1] (jgis) (Entered: 07/10/2015) |
| 07/10/2015 | 61 (3 pgs) | Certificate of Mailing of Order as provided by the Bankruptcy Noticing Center (Admin.) (Entered: 07/12/2015) |
| 07/13/2015 | 62 | Order Granting 14 Motion/Application for Relief from Stay [LKW-1] (jgis) (Entered: 07/14/2015) |
| 07/15/2015 | 63 (4 pgs) | Notice of Entry of 62 Order on Motion/Application for Relief From Stay [LKW-1] (mpem) (Entered: 07/16/2015) |
| 07/15/2015 | 64 (3 pgs) | Certificate/Proof of Service of 63 Notice of Entry [LKW-1] (mpem) (Entered: 07/16/2015) |
| 07/19/2015 | 65 (2 pgs) | Notice of Intent to Close Chapter 13 Case Without Entry of Discharge Due to Failure to File Financial Management Course Certificate as Transmitted to BNC for Service. (Admin) (Entered: 07/19/2015) |
| 07/20/2015 | 66 (3 pgs) | Certificate of Mailing of Notice of Intent to Close Chapter 13 Case Without Entry of Discharge Due to Failure to File Financial Management Course Certificate as provided by the Bankruptcy Noticing Center (Admin.) (Entered: 07/22/2015) |
| 07/23/2015 | 67 (4 pgs) | Response/Reply Filed by Debtor James Floyd Cannon, Joint Debtor Jamie Darlene Cannon Re: 44 Motion/Application to Convert Case From Chapter 13 to Chapter 7 [MHM-1] (jdas) (Entered: 07/23/2015) |
| 07/23/2015 | 68 (2 pgs) | Certificate/Proof of Service of 67 Response/Reply [MHM-1] (jdas) (Entered: 07/23/2015) |

| | | |
|---|---|---|
| 07/23/2015 | 69 (3 pgs) | Response/Reply Filed by Debtor James Floyd Cannon, Joint Debtor Jamie Darlene Cannon Re: 35 Motion/Application to Dismiss Case [TGF-1] (jdas) (Entered: 07/23/2015) |
| 07/23/2015 | 70 (2 pgs) | Declaration of James Cannon Re: 69 Response/Reply [TGF-1] (jdas) (Entered: 07/23/2015) |
| 07/23/2015 | 71 (2 pgs) | Certificate/Proof of Service of 69 Response/Reply, 70 Declaration [TGF-1] (jdas) (Entered: 07/23/2015) |
| 07/24/2015 | | Docket Entry Reserved for Internal Use/Order Processing. (resf) (Entered: 07/24/2015) |
| 07/24/2015 | 73 (1 pg) | Civil Minute Order Denying 48 Motion/Application To Sell [RSW-1] (jgis) (Entered: 07/24/2015) |
| 07/30/2015 | 74 (2 pgs) | Notice of Withdrawal [TGF-1] Re: 42 Joinder (jgis) (Entered: 07/30/2015) |
| 07/30/2015 | 75 (2 pgs) | Certificate/Proof of Service of 74 Notice of Withdrawal [TGF-1] (jgis) (Entered: 07/30/2015) |
| 07/30/2015 | 76 (2 pgs) | Joinder to 44 Motion/Application to Convert Case From Chapter 13 to Chapter 7 [MHM-1] Filed by Creditor Toby Curtis (jgis) (Entered: 07/30/2015) |
| 07/30/2015 | 77 (2 pgs) | Certificate/Proof of Service of 76 Joinder [MHM-1] (jgis) (Entered: 07/30/2015) |
| 08/03/2015 | 78 (2 pgs) | Joinder to 44 Motion/Application to Convert Case From Chapter 13 to Chapter 7 [MHM-1] Filed by Creditor Creative Realty Marketing and Mortgage (jgis) (Entered: 08/04/2015) |
| 08/03/2015 | 79 (2 pgs) | Certificate/Proof of Service of 78 Joinder [MHM-1] (jgis) (Entered: 08/04/2015) |
| 08/04/2015 | 80 (1 pg) | Motion/Application to Convert Chapter 13 to Chapter 11 Case [PWG-1] Filed by Debtor James Floyd Cannon, Joint Debtor Jamie Darlene Cannon (jgis) (Entered: 08/05/2015) |
| 08/05/2015 | | Contacted Phillip from the Law Office of Phillip Gillet on 8/5/15 regarding Failure to Submit a Proposed Order or Notice of Hearing Re: 80 Motion/Application to Convert Chapter 13 to Chapter 11 Case [PWG-1] (jgis) (Entered: 08/05/2015) |

EXHIBIT "B"

PAGE 19

| | | |
|---|---|---|
| 08/05/2015 | 81<br>(1 pg) | Civil Minutes -- Hearing Re: 35 Motion/Application to Dismiss Case [TGF-1]. MOTION WITHDRAWN (resf) (Entered: 08/05/2015) |
| 08/12/2015 | | Docket Entry Reserved for Internal Use/Order Processing. (resf) (Entered: 08/12/2015) |
| 08/12/2015 | 83<br>(1 pg) | Civil Minute Order Denying 80 Motion/Application To Convert Chapter 13 to Chapter 11 Case [PWG-1] (jgis) (Entered: 08/12/2015) |
| 08/13/2015 | | Docket Entry Reserved for Internal Use/Order Processing. (Service List Attached). (resf) (Entered: 08/13/2015) |
| 08/13/2015 | 85<br>(2 pgs) | Civil Minute Order Granting 44 Motion/Application To Convert Chapter 13 to Chapter 7 Case. [MHM-1] Trustee Michael H. Meyer removed from the case. Trustee Randell Parker Appointed. Meeting of Creditors to be held on 09/15/2015 at 04:30 PM at Bakersfield Meeting Room. Last day to oppose discharge: 11/16/2015. (jgis) (Entered: 08/13/2015) |
| 08/13/2015 | 86<br>(2 pgs) | BNC Service of Document as transmitted to BNC for service. (jgis) (Entered: 08/13/2015) |
| 08/13/2015 | 87<br>(1 pg) | Notice of Appointment of Interim Trustee (jgis) (Entered: 08/13/2015) |
| 08/13/2015 | 88<br>(2 pgs) | Notice to File Documents in Converted Case. (jgis) (Entered: 08/13/2015) |
| 08/13/2015 | 89<br>(2 pgs) | Notice of Requirement to File a Certification of Completion of Course in Personal Financial Management as Transmitted to BNC for Service. (jgis) (Entered: 08/13/2015) |
| 08/13/2015 | 90<br>(2 pgs) | Notice of Conversion as Transmitted to BNC for Service (jgis) (Entered: 08/13/2015) |
| 08/13/2015 | 91<br>(3 pgs) | Certificate of Mailing of Notice of Requirement to File a Statement of Completion of Course in Personal Financial Management as provided by the Bankruptcy Noticing Center (Admin.) (Entered: 08/15/2015) |
| 08/13/2015 | 92<br>(4 pgs) | Certificate of Mailing of Notice of Conversion as provided by the Bankruptcy Noticing Center (Admin.) (Entered: 08/15/2015) |

| | | |
|---|---|---|
| 08/13/2015 | 93 (3 pgs) | Certificate of Mailing of Document as provided by the Bankruptcy Noticing Center (Admin.) (Entered: 08/15/2015) |
| 08/21/2015 | | Filing Fee Due for eFiled Certification (Amount Due: $12.50) (eFilingID: 5602012) (kvas) (Entered: 08/21/2015) |
| 08/21/2015 | | Filing Fee Due for eFiled Certification (Amount Due: $12.00) (eFilingID: 5602013) (kvas) (Entered: 08/21/2015) |
| 08/25/2015 | 94 (1 pg) | Notice of Payment Due in the amount of $24.50 Re: Certification. (kwis) (Entered: 08/25/2015) |
| 08/25/2015 | 100 (2 pgs) | Certificate of Mailing of Notice of Payment Due as provided by the Bankruptcy Noticing Center (Admin.) (Entered: 08/27/2015) |
| 08/26/2015 | 95 (4 pgs) | Motion/Application to Employ Klein, DeNatale, Goldner, Cooper, Rosenlieb & Kimball, LLP as Attorney(s) [KDG-1] Filed by Trustee Randell Parker (jgis) (Entered: 08/27/2015) |
| 08/26/2015 | 96 (2 pgs) | Notice of Hearing Re: 95 Motion/Application to Employ Klein, DeNatale, Goldner, Cooper, Rosenlieb & Kimball, LLP as Attorney(s) [KDG-1] to be held on 9/9/2015 at 09:00 AM at Fresno Courtroom 11, Department A. (jgis) (Entered: 08/27/2015) |
| 08/26/2015 | 97 (6 pgs) | Declaration of Lisa Holder in support of 95 Motion/Application to Employ Klein, DeNatale, Goldner, Cooper, Rosenlieb & Kimball, LLP as Attorney(s) [KDG-1] (jgis) (Entered: 08/27/2015) |
| 08/26/2015 | 98 (2 pgs) | Certificate/Proof of Service of 95 Motion/Application to Employ Klein, DeNatale, Goldner, Cooper, Rosenlieb & Kimball, LLP as Attorney(s) [KDG-1], 96 Notice of Hearing, 97 Declaration (jgis) (Entered: 08/27/2015) |
| 08/26/2015 | 99 (5 pgs) | Certificate/Proof of Service of 96 Notice of Hearing [KDG-1] (jgis) (Entered: 08/27/2015) |
| 08/27/2015 | 101 (5 pgs) | Motion/Application to Employ Portfolio Property Management as Property Manager [KDG-2] Filed by Trustee Randell Parker (shbs) (Entered: 08/28/2015) |
| 08/27/2015 | 102 (3 pgs) | Declaration of Randell Parker in support of 101 Motion/Application to Employ Portfolio Property Management as Property Manager [KDG-2] (shbs) (Entered: 08/28/2015) |
| 08/27/2015 | 103 (5 pgs) | Declaration of Daniel Holt in support of 101 Motion/Application to Employ Portfolio Property Management as Property Manager |

EXHIBIT "B"

PAGE 21

| | | |
|---|---|---|
| | | [KDG-2] (shbs) (Entered: 08/28/2015) |
| 08/27/2015 | 104<br>(11 pgs) | Exhibit(s) in support of 101 Motion/Application to Employ Portfolio Property Management as Property Manager [KDG-2] (shbs) (Entered: 08/28/2015) |
| 08/27/2015 | 105<br>(2 pgs) | Certificate/Proof of Service of Proposed Order, 101 Motion/Application to Employ Portfolio Property Management as Property Manager [KDG-2], 102 Declaration, 103 Declaration, 104 Exhibit(s) (shbs) (Entered: 08/28/2015) |
| 08/31/2015 | | Certification Fee Paid ($12.50, Receipt Number: 39889, eFilingID: 5602012) (auto) (Entered: 08/31/2015) |
| 08/31/2015 | | Certification Fee Paid ($12.00, Receipt Number: 39890, eFilingID: 5602013) (auto) (Entered: 08/31/2015) |
| 08/31/2015 | 106<br>(3 pgs) | Trustee's Final Report and Account as transmitted to BNC for service. (Vang, Youa) (Entered: 08/31/2015) |
| 08/31/2015 | 107<br>(1 pg) | Notice of Filing Chapter 13 Trustee's Final Report and Account and of Order Fixing Deadline for Objecting Thereto as Transmitted to BNC for Service. (Admin) (Entered: 08/31/2015) |
| 08/31/2015 | 108<br>(3 pgs) | Motion/Application to Shorten Time [KDG-3] Filed by Trustee Randell Parker (jgis) (Entered: 09/01/2015) |
| 08/31/2015 | 109<br>(2 pgs) | Declaration of Randell Parker in support of 108 Motion/Application to Shorten Time [KDG-3] (jgis) (Entered: 09/01/2015) |
| 08/31/2015 | 110<br>(7 pgs) | Motion/Application to Authorize Trustee to Operate Business on Interim Basis Until January 15, 2016, Effective as of August 13, 2015 [KDG-3] Filed by Trustee Randell Parker (jgis) (Entered: 09/01/2015) |
| 08/31/2015 | 111<br>(2 pgs) | Notice of Hearing Re: 110 Motion/Application to Authorize Trustee to Operate Business on Interim Basis Until January 15, 2016, Effective as of August 13, 2015 [KDG-3] to be held on 9/9/2015 at 09:00 AM at Fresno Courtroom 11, Department A. (jgis) (Entered: 09/01/2015) |
| 08/31/2015 | 112<br>(5 pgs) | Declaration of Randell Parker in support of 110 Motion/Application to Authorize Trustee to Operate Business on Interim Basis Until January 15, 2016, Effective as of August 13, 2015 [KDG-3] (jgis) (Entered: 09/01/2015) |

EXHIBIT "B"

PAGE 22

| | | |
|---|---|---|
| 08/31/2015 | 113<br>(3 pgs) | Declaration of Karen A. Clemans in support of 110 Motion/Application to Authorize Trustee to Operate Business on Interim Basis Until January 15, 2016, Effective as of August 13, 2015 [KDG-3] (jgis) (Entered: 09/01/2015) |
| 08/31/2015 | 114<br>(4 pgs) | Exhibit(s) in support of 110 Motion/Application to Authorize Trustee to Operate Business on Interim Basis Until January 15, 2016, Effective as of August 13, 2015 [KDG-3] (jgis) (Entered: 09/01/2015) |
| 08/31/2015 | 115<br>(3 pgs) | Certificate/Proof of Service of 110 Motion/Application to Authorize Trustee to Operate Business on Interim Basis Until January 15, 2016, Effective as of August 13, 2015 [KDG-3], 111 Notice of Hearing, 112 Declaration, 113 Declaration, 114 Exhibit(s) (jgis) (Entered: 09/01/2015) |
| 08/31/2015 | 116<br>(5 pgs) | Certificate/Proof of Service of 111 Notice of Hearing [KDG-3] (jgis) (Entered: 09/01/2015) |
| 08/31/2015 | 117<br>(3 pgs) | Motion/Application to Shorten Time [KDG-4] Filed by Trustee Randell Parker (jgis) (Entered: 09/01/2015) |
| 08/31/2015 | | Hearing Re: 108 Motion/Application to Shorten Time [KDG-3] to be held on 9/9/2015 at 09:00 AM at Fresno Courtroom 11, Department A. (jgis) (Entered: 09/01/2015) |
| 08/31/2015 | | Hearing Re: 117 Motion/Application to Shorten Time [KDG-4] to be held on 9/9/2015 at 09:00 AM at Fresno Courtroom 11, Department A. (jgis) (Entered: 09/01/2015) |
| 08/31/2015 | 118<br>(3 pgs) | Declaration of Randell Parker in support of 117 Motion/Application to Shorten Time [KDG-4] (jgis) (Entered: 09/01/2015) |
| 08/31/2015 | 119<br>(4 pgs) | Motion/Application to Use Cash Collateral [KDG-4] Filed by Trustee Randell Parker (jgis) (Entered: 09/01/2015) |
| 08/31/2015 | 119<br>(4 pgs) | Motion/Application for Adequate Protection [KDG-4] Filed by Trustee Randell Parker (jgis) (Entered: 09/01/2015) |
| 08/31/2015 | 120<br>(2 pgs) | Notice of Hearing Re: 119 Motion/Application to Use Cash Collateral [KDG-4], 119 Motion/Application for Adequate Protection [KDG-4] to be held on 9/9/2015 at 09:00 AM at Fresno Courtroom 11, Department A. (jgis) (Entered: 09/01/2015) |
| 08/31/2015 | 121<br>(4 pgs) | Declaration of Randell Parker in support of 119 Motion/Application to Use Cash Collateral [KDG-4], 119 Motion/Application for |

EXHIBIT "B"

PAGE 23

| | | | |
|---|---|---|---|
| | | | Adequate Protection [KDG-4] (jgis) (Entered: 09/01/2015) |
| 08/31/2015 | 122 (3 pgs) | | Declaration of Karen A. Clemans Re: 119 Motion/Application to Use Cash Collateral [KDG-4], 119 Motion/Application for Adequate Protection [KDG-4] (jgis) (Entered: 09/01/2015) |
| 08/31/2015 | 123 (4 pgs) | | Exhibit(s) in support of 119 Motion/Application to Use Cash Collateral [KDG-4], 119 Motion/Application for Adequate Protection [KDG-4] (jgis) (Entered: 09/01/2015) |
| 08/31/2015 | 124 (3 pgs) | | Certificate/Proof of Service of 119 Motion/Application to Use Cash Collateral [KDG-4], 119 Motion/Application for Adequate Protection [KDG-4], 120 Notice of Hearing, 121 Declaration, 122 Declaration, 123 Exhibit(s) (jgis) (Entered: 09/01/2015) |
| 08/31/2015 | 125 (5 pgs) | | Certificate/Proof of Service of 120 Notice of Hearing [KDG-4] (jgis) (Entered: 09/01/2015) |
| 08/31/2015 | 133 (3 pgs) | | Certificate of Mailing of Notice of Filing Chapter 13 Trustee's Final Report and Account and of Order Fixing Deadline for Objecting Thereto as provided by the Bankruptcy Noticing Center (Admin.) (Entered: 09/02/2015) |
| 08/31/2015 | 134 (5 pgs) | | Certificate of Mailing of Trustee's Final Report and Account as provided by the Bankruptcy Noticing Center (Admin.) (Entered: 09/02/2015) |
| 09/01/2015 | 126 (2 pgs) | | Certificate/Proof of Service of 110 Motion/Application to Authorize Trustee to Operate Business on Interim Basis Until January 15, 2016, Effective as of August 13, 2015 [KDG-3], 111 Notice of Hearing, 112 Declaration, 113 Declaration, 114 Exhibit(s) (jgis) (Entered: 09/01/2015) |
| 09/01/2015 | 127 (2 pgs) | | Certificate/Proof of Service of 119 Motion/Application to Use Cash Collateral [KDG-4], 119 Motion/Application for Adequate Protection [KDG-4], 120 Notice of Hearing, 121 Declaration, 122 Declaration, 123 Exhibit(s) (jgis) (Entered: 09/01/2015) |
| 09/01/2015 | 128 (3 pgs) | | Motion/Application to Employ James E. Salven, Certified Public Accountant as Accountant(s) [JES-1] Filed by Trustee Randell Parker (rgaf) (Entered: 09/02/2015) |
| 09/01/2015 | 129 (5 pgs) | | Declaration of James E. Salven Re: 128 Motion/Application to Employ James E. Salven, Certified Public Accountant as Accountant(s) [JES-1] (rgaf) (Entered: 09/02/2015) |

EXHIBIT "B"

PAGE 24

| 09/01/2015 | 130<br>(2 pgs) | Certificate/Proof of Service of 128 Motion/Application to Employ James E. Salven, Certified Public Accountant as Accountant(s) [JES-1], 129 Declaration (rgaf) (Entered: 09/02/2015) |
| 09/02/2015 | 131 | Order Granting 108 Motion/Application to Shorten Time [KDG-3] (rgaf) Modified on 9/2/2015 (rgaf). (Entered: 09/02/2015) |
| 09/02/2015 | 132 | Order Granting 117 Motion/Application to Shorten Time [KDG-4] (rgaf) (Entered: 09/02/2015) |
| 09/09/2015 | 135<br>(1 pg) | Civil Minutes -- Hearing Held/Concluded Re: 95 Motion/Application to Employ Klein, DeNatale, Goldner, Cooper, Rosenlieb & Kimball, LLP as Attorney(s) [KDG-1] APPROVED (resf) (Entered: 09/09/2015) |
| 09/09/2015 | 136<br>(6 pgs) | Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-1] Filed by Trustee Randell Parker (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 137<br>(2 pgs) | Certificate/Proof of Service of 136 Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-1] (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 138<br>(6 pgs) | Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-2] Filed by Trustee Randell Parker (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 139<br>(2 pgs) | Certificate/Proof of Service of 138 Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-2] (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 140<br>(6 pgs) | Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-3] Filed by Trustee Randell Parker (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 141<br>(2 pgs) | Certificate/Proof of Service of 140 Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-3] (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 142<br>(2 pgs) | Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-4] Filed by Trustee Randell Parker (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 143<br>(2 pgs) | Certificate/Proof of Service of 142 Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-4] (jgis) (Entered: 09/10/2015) |

EXHIBIT "B"

PAGE 25

| | | |
|---|---|---|
| 09/09/2015 | 144<br>(6 pgs) | Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-5] Filed by Trustee Randell Parker (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 145<br>(2 pgs) | Certificate/Proof of Service of 144 Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-5] (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 146<br>(6 pgs) | Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-6] Filed by Trustee Randell Parker (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 147<br>(2 pgs) | Certificate/Proof of Service of 146 Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-6] (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 148<br>(6 pgs) | Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-7] Filed by Trustee Randell Parker (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 149<br>(2 pgs) | Certificate/Proof of Service of 148 Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-7] (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 150<br>(6 pgs) | Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-8] Filed by Trustee Randell Parker (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 151<br>(2 pgs) | Certificate/Proof of Service of 150 Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-8] (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 152<br>(6 pgs) | Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-9] Filed by Trustee Randell Parker (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 153<br>(2 pgs) | Certificate/Proof of Service of 152 Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-9] (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 154<br>(6 pgs) | Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-10] Filed by Trustee Randell Parker (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 155<br>(2 pgs) | Certificate/Proof of Service of 154 Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-10] (jgis) (Entered: |

EXHIBIT "B"

PAGE 26

| | | |
|---|---|---|
| | | 09/10/2015) |
| 09/09/2015 | 156<br>(6 pgs) | Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-11] Filed by Trustee Randell Parker (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 157<br>(2 pgs) | Certificate/Proof of Service of 156 Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-11] (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 158<br>(6 pgs) | Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-12] Filed by Trustee Randell Parker (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 159<br>(2 pgs) | Certificate/Proof of Service of 158 Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-12] (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 160<br>(6 pgs) | Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-13] Filed by Trustee Randell Parker (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 161<br>(2 pgs) | Certificate/Proof of Service of 160 Motion/Application to Employ Miramar International R.E. as Broker(s) [RP-13] (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 169<br>(1 pg) | Civil Minutes -- Hearing Held/Concluded Re: 110 Motion/Application to Authorize Trustee to Operate Business on Interim Basis Until January 15, 2016, Effective as of August 13, 2015 [KDG-3] GRANTED TO THE EXTENT STATED ON THE RECORD (resf) (Entered: 09/10/2015) |
| 09/09/2015 | 162<br>(3 pgs) | Motion/Application to Shorten Time [KDG-5] Filed by Trustee Randell Parker (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 163<br>(3 pgs) | Declaration of Randell Parker in support of 162 Motion/Application to Shorten Time [KDG-5] (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 164<br>(4 pgs) | Motion/Application to Use Cash Collateral [KDG-5] Filed by Trustee Randell Parker (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 164<br>(4 pgs) | Motion/Application for Adequate Protection [KDG-5] Filed by Trustee Randell Parker (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 165<br>(2 pgs) | Notice of Hearing Re: 164 Motion/Application to Use Cash Collateral [KDG-5], 164 Motion/Application for Adequate |

EXHIBIT "B"

PAGE 27

Filed 11/17/15                  Case 15-11835                  Doc 291

| | | | |
|---|---|---|---|
| | | | Protection [KDG-5] to be held on 9/23/2015 at 09:00 AM at Fresno Courtroom 11, Department A. (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 166 (4 pgs) | | Declaration of Randell Parker in support of 164 Motion/Application to Use Cash Collateral [KDG-5], 164 Motion/Application for Adequate Protection [KDG-5] (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 167 (3 pgs) | | Declaration of Karen A. Clemans in support of 164 Motion/Application to Use Cash Collateral [KDG-5], 164 Motion/Application for Adequate Protection [KDG-5] (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 168 (2 pgs) | | Declaration of Kenneth G. Beavers in support of 164 Motion/Application to Use Cash Collateral [KDG-5], 164 Motion/Application for Adequate Protection [KDG-5] (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 170 (5 pgs) | | Exhibit(s) in support of 164 Motion/Application to Use Cash Collateral [KDG-5], 164 Motion/Application for Adequate Protection [KDG-5] (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 171 (5 pgs) | | Certificate/Proof of Service of 165 Notice of Hearing [KDG-5] (jgis) (Entered: 09/10/2015) |
| 09/09/2015 | 172 (3 pgs) | | Certificate/Proof of Service of 164 Motion/Application to Use Cash Collateral [KDG-5], 164 Motion/Application for Adequate Protection [KDG-5], 165 Notice of Hearing, 166 Declaration, 167 Declaration, 170 Exhibit(s) (jgis) (Entered: 09/10/2015) |
| 09/10/2015 | 173 | | Order Granting 128 Motion/Application to Employ [JES-1] (jgis) (Entered: 09/10/2015) |
| 09/10/2015 | 174 (3 pgs) | | Notice of Hearing Re: 101 Motion/Application to Employ Portfolio Property Management as Property Manager [KDG-2] to be held on 9/23/2015 at 09:00 AM at Fresno Courtroom 11, Department A. (tsef) (Entered: 09/11/2015) |
| 09/10/2015 | 175 (7 pgs) | | Certificate/Proof of Service of 174 Notice of Hearing [KDG-2] (tsef) (Entered: 09/11/2015) |
| 09/11/2015 | 176 | | Order Granting 95 Motion/Application to Employ Lisa Holder [KDG-1] (tsef) (Entered: 09/11/2015) |
| 09/11/2015 | 177 | | Order Granting 110 Motion/Application to Authorize Trustee to Operate Business on Interim Basis Until January 15, 2016, Effective as of August 13, 2015 [KDG-3] (tsef) (Entered: 09/11/2015) |

EXHIBIT "B"

| | | |
|---|---|---|
| 09/11/2015 | | Docket Entry Reserved for Internal Use/Order Processing. (resf) (Entered: 09/11/2015) |
| 09/11/2015 | 180 | Order Granting 162 Motion/Application to Shorten Time [KDG-5] (pdes) (Entered: 09/14/2015) |
| 09/12/2015 | 181 (1 pg) | Civil Minute Order Denying 119 Motion/Application To Use Cash Collateral [KDG-4] (pdes) (Entered: 09/14/2015) |
| 09/12/2015 | 181 (1 pg) | Civil Minute Order Denying 119 Motion/Application For Adequate Protection [KDG-4] (pdes) (Entered: 09/14/2015) |
| 09/14/2015 | 179 (1 pg) | Memo to File Re: Calendar Correction as Transmitted to BNC for Service Re: 101 Motion/Application to Employ Portfolio Property Management as Property Manager [KDG-2] (vmcf) (Entered: 09/14/2015) |
| 09/14/2015 | 189 (2 pgs) | Certificate of Mailing of Memo to File Re: Calendar Correction as provided by the Bankruptcy Noticing Center (Admin.) (Entered: 09/16/2015) |
| 09/15/2015 | 182 (3 pgs) | Motion/Application to Shorten Time [KDG-2] Filed by Trustee Randell Parker (jgis) (Entered: 09/16/2015) |
| 09/15/2015 | 183 (3 pgs) | Declaration of Lisa Holder in support of 182 Motion/Application to Shorten Time [KDG-2] (jgis) (Entered: 09/16/2015) |
| 09/16/2015 | | Chapter 7 Trustee's Notice of Assets and Continued 341 Meeting. The 341 Meeting was adjourned on 09/15/2015. Debtor Did Not Appear; Joint Debtor Did Not Appear; Counsel of Record Appeared; Continued Meeting of Creditors to be held on 10/27/2015 at 02:30 PM at Bakersfield Meeting Room. (Parker, Randell) (Entered: 09/16/2015) |
| 09/16/2015 | 184 (4 pgs) | Motion/Application to Employ Miramar International R.E. as Broker(s) [KDG-6] Filed by Trustee Randell Parker (jgis) (Entered: 09/16/2015) |
| 09/16/2015 | 185 (3 pgs) | Declaration of Randell Parker in support of 184 Motion/Application to Employ Miramar International R.E. as Broker(s) [KDG-6] (jgis) (Entered: 09/16/2015) |
| 09/16/2015 | 186 (4 pgs) | Declaration of Saul Bernal in support of 184 Motion/Application to Employ Miramar International R.E. as Broker(s) [KDG-6] (jgis) (Entered: 09/16/2015) |

EXHIBIT "B"

PAGE 29

| | | |
|---|---|---|
| 09/16/2015 | 187<br>(2 pgs) | Exhibit(s) in support of 184 Motion/Application to Employ Miramar International R.E. as Broker(s) [KDG-6] (jgis) (Entered: 09/16/2015) |
| 09/16/2015 | 188<br>(3 pgs) | Certificate/Proof of Service of Proposed Order, 184 Motion/Application to Employ Miramar International R.E. as Broker(s) [KDG-6], 185 Declaration, 186 Declaration, 187 Exhibit(s) (jgis) (Entered: 09/16/2015) |
| 09/17/2015 | 190<br>(1 pg) | Notice to Creditors to File Proof of Claim as Transmitted to BNC for Service Proofs of Claim due by 12/18/2015. (kwis) (Entered: 09/17/2015) |
| 09/17/2015 | 191<br>(3 pgs) | Certificate of Mailing of Notice to File Claims as provided by the Bankruptcy Noticing Center (Admin.) (Entered: 09/19/2015) |
| 09/21/2015 | 192 | Order Granting 182 Motion/Application to Shorten Time [KDG-2] (svim) (Entered: 09/21/2015) |
| 09/23/2015 | 200<br>(1 pg) | Civil Minutes -- Hearing Held/Concluded Re: 164 Motion/Application to Use Cash Collateral [KDG-5], 164 Motion/Application for Adequate Protection [KDG-5] GRANTED (resf) (Entered: 09/27/2015) |
| 09/24/2015 | 193<br>(4 pgs) | Motion for Relief from Automatic Stay [APN-1] Filed by Creditor Wells Fargo Bank, N.A. (Fee Paid $176) (eFilingID: 5629154) (rpaf) (Entered: 09/24/2015) |
| 09/24/2015 | 194<br>(3 pgs) | Notice of Hearing Re: 193 Motion for Relief from Automatic Stay [APN-1] to be held on 11/4/2015 at 10:00 AM at Bakersfield Federal Courthouse. (rpaf) (Entered: 09/24/2015) |
| 09/24/2015 | | Motion Fee Paid ($176.00, Receipt Number: 40160, eFilingID: 5629154) (auto) (Entered: 09/24/2015) |
| 09/24/2015 | 195<br>(3 pgs) | Declaration of Joshua Doggett in support of 193 Motion for Relief from Automatic Stay [APN-1] (rpaf) (Entered: 09/24/2015) |
| 09/24/2015 | 196<br>(7 pgs) | Exhibit(s) in support of 193 Motion for Relief from Automatic Stay [APN-1] (rpaf) (Entered: 09/24/2015) |
| 09/24/2015 | 197<br>(1 pg) | Movant's Information Sheet (Section 362) Re: 193 Motion for Relief from Automatic Stay [APN-1] (rpaf) (Entered: 09/24/2015) |
| 09/24/2015 | 198<br>(2 pgs) | Certificate/Proof of Service of 193 Motion for Relief from Automatic Stay [APN-1], 194 Notice of Hearing, 195 Declaration, |

EXHIBIT "B"

PAGE 30

| | | |
|---|---|---|
| | | 196 Exhibit(s), 197 Movant's Information Sheet (Section 362) (rpaf) (Entered: 09/24/2015) |
| 09/27/2015 | | Docket Entry Reserved for Internal Use/Order Processing. (Service List Attached). (resf) (Entered: 09/27/2015) |
| 09/28/2015 | 201 | Order Granting 184 Motion/Application to Employ [KDG-6] (jflf) (Entered: 09/28/2015) |
| 09/29/2015 | 202 (2 pgs) | Civil Minute Order/Order to Continue Hearing Re: 101 Motion/Application to Employ Portfolio Property Management as Property Manager [KDG-2] ; This order is Transmitted to BNC for Service. Hearing to be held on 10/27/2015 at 09:00 AM at Fresno Courtroom 11, Department A. (jgis) (Entered: 09/29/2015) |
| 09/29/2015 | 205 (3 pgs) | Certificate of Mailing of Order as provided by the Bankruptcy Noticing Center (Admin.) (Entered: 10/01/2015) |
| 09/30/2015 | 203 (2 pgs) | Notice of Continued Hearing Re: 101 Motion/Application to Employ (jgis) (Entered: 09/30/2015) |
| 09/30/2015 | 204 (7 pgs) | Certificate/Proof of Service of 203 Notice of Continued Hearing [KDG-2] (jgis) (Entered: 09/30/2015) |
| 10/02/2015 | 206 (1 pg) | Change of Mailing Address, for Creditor Pinnacle (jgis) (Entered: 10/02/2015) |
| 10/05/2015 | 207 | The time for filing an Objection to the Trustees Final Report and Account in this case having expired, Michael H. Meyer certifies that no objections to this Trustees report have been filed. (Vang, Youa) (Entered: 10/05/2015) |
| 10/05/2015 | 208 | Order Granting 164 Motion/Application To Use Cash Collateral [KDG-5] (jgis) (Entered: 10/05/2015) |
| 10/05/2015 | 209 (1 pg) | Order Approving Final Report and Discharging Trustee. (Admin) (Entered: 10/05/2015) |
| 10/07/2015 | 210 (1 pg) | Change of Mailing Address, for Creditor The Entrust Group, Inc. (jgis) (Entered: 10/07/2015) |
| 10/07/2015 | 211 (4 pgs) | Brief/Memorandum Re: 101 Motion/Application to Employ Portfolio Property Management as Property Manager [KDG-2] Filed by Trustee Randell Parker (ltas) (Entered: 10/08/2015) |

EXHIBIT "B"

PAGE 31

| 10/07/2015 | 212<br>(3 pgs) | Supplemental 103 Declaration [KDG-2] Filed by Trustee Randell Parker (ltas) (Entered: 10/08/2015) |
| --- | --- | --- |
| 10/07/2015 | 213<br>(7 pgs) | Certificate/Proof of Service of 211 Brief/Memorandum, 212 Supplemental Document [KDG-2] (ltas) (Entered: 10/08/2015) |
| 10/08/2015 | 214<br>(2 pgs) | Certificate/Proof of Service of 211 Brief/Memorandum, 212 Supplemental Document [KDG-2] (ltas) (Entered: 10/08/2015) |
| 10/15/2015 | 215<br>(3 pgs) | Motion/Application to Shorten Time [KDG-7] Filed by Trustee Randell Parker (jgis) (Entered: 10/16/2015) |
| 10/15/2015 | 216<br>(2 pgs) | Declaration of Lisa Holder in support of 215 Motion/Application to Shorten Time [KDG-7] (jgis) (Entered: 10/16/2015) |
| 10/15/2015 | 217<br>(2 pgs) | Declaration of Diana Ybarra in support of 215 Motion/Application to Shorten Time [KDG-7] (jgis) (Entered: 10/16/2015) |
| 10/15/2015 | 218<br>(6 pgs) | Motion/Application for Order Authorizing Sale of Real Property Subject to Overbid [KDG-7] Filed by Trustee Randell Parker (jgis) (Entered: 10/16/2015) |
| 10/15/2015 | 218<br>(6 pgs) | Motion/Application for Payment of Real Estate Broker's Commissions (325 Wilson) [KDG-7] Filed by Trustee Randell Parker (jgis) (Entered: 10/16/2015) |
| 10/15/2015 | 219<br>(3 pgs) | Notice of Hearing Re: 218 Motion/Application for Order Authorizing Sale of Real Property Subject to Overbid [KDG-7], 218 Motion/Application for Payment of Real Estate Broker's Commissions (325 Wilson) [KDG-7] to be held on 11/4/2015 at 10:00 AM at Bakersfield Federal Courthouse. (jgis) (Entered: 10/16/2015) |
| 10/15/2015 | 220<br>(4 pgs) | Declaration of Randell Parker in support of 218 Motion/Application for Order Authorizing Sale of Real Property Subject to Overbid [KDG-7], 218 Motion/Application for Payment of Real Estate Broker's Commissions (325 Wilson) [KDG-7] (jgis) (Entered: 10/16/2015) |
| 10/15/2015 | 221<br>(16 pgs) | Exhibit(s) in support of 218 Motion/Application for Order Authorizing Sale of Real Property Subject to Overbid [KDG-7], 218 Motion/Application for Payment of Real Estate Broker's Commissions (325 Wilson) [KDG-7] (jgis) (Entered: 10/16/2015) |
| 10/15/2015 | 222<br>(7 pgs) | Certificate/Proof of Service of 219 Notice of Hearing [KDG-7] (jgis) (Entered: 10/16/2015) |

EXHIBIT "B"

PAGE 32

| | | |
|---|---|---|
| 10/15/2015 | 223<br>(3 pgs) | Certificate/Proof of Service of 218 Motion/Application for Order Authorizing Sale of Real Property Subject to Overbid [KDG-7], 218 Motion/Application for Payment of Real Estate Broker's Commissions (325 Wilson) [KDG-7], 219 Notice of Hearing, 220 Declaration, 221 Exhibit(s) (jgis) (Entered: 10/16/2015) |
| 10/15/2015 | 224<br>(3 pgs) | Motion/Application to Shorten Time [KDG-8] Filed by Trustee Randell Parker (jgis) (Entered: 10/16/2015) |
| 10/15/2015 | 225<br>(2 pgs) | Declaration of Lisa Holder in support of 224 Motion/Application to Shorten Time [KDG-8] (jgis) (Entered: 10/16/2015) |
| 10/15/2015 | 226<br>(2 pgs) | Declaration of Diana Ybarra in support of 224 Motion/Application to Shorten Time [KDG-8] (jgis) (Entered: 10/16/2015) |
| 10/15/2015 | 227<br>(6 pgs) | Motion/Application for Order Authorizing Sale of Real Property Subject to Overbid [KDG-8] Filed by Trustee Randell Parker (jgis) (Entered: 10/16/2015) |
| 10/15/2015 | 227<br>(6 pgs) | Motion/Application for Payment of Real Estate Broker's Commissions (215 El Tejon) [KDG-8] Filed by Trustee Randell Parker (jgis) (Entered: 10/16/2015) |
| 10/15/2015 | 228<br>(3 pgs) | Notice of Hearing Re: 227 Motion/Application for Order Authorizing Sale of Real Property Subject to Overbid [KDG-8], 227 Motion/Application for Payment of Real Estate Broker's Commissions (215 El Tejon) [KDG-8] to be held on 11/4/2015 at 10:00 AM at Bakersfield Federal Courthouse. (jgis) (Entered: 10/16/2015) |
| 10/15/2015 | 229<br>(4 pgs) | Declaration of Randell Parker in support of 227 Motion/Application for Order Authorizing Sale of Real Property Subject to Overbid [KDG-8], 227 Motion/Application for Payment of Real Estate Broker's Commissions (215 El Tejon) [KDG-8] (jgis) (Entered: 10/16/2015) |
| 10/15/2015 | 230<br>(16 pgs) | Exhibit(s) in support of 227 Motion/Application for Order Authorizing Sale of Real Property Subject to Overbid [KDG-8], 227 Motion/Application for Payment of Real Estate Broker's Commissions (215 El Tejon) [KDG-8] (jgis) (Entered: 10/16/2015) |
| 10/15/2015 | 231<br>(7 pgs) | Certificate/Proof of Service of 228 Notice of Hearing [KDG-8] (jgis) (Entered: 10/16/2015) |
| 10/15/2015 | 232<br>(3 pgs) | Certificate/Proof of Service of 227 Motion/Application for Order Authorizing Sale of Real Property Subject to Overbid [KDG-8], 227 |

EXHIBIT "B"

PAGE 33

|  |  |  |
|---|---|---|
|  |  | Motion/Application for Payment of Real Estate Broker's Commissions (215 El Tejon) [KDG-8], 228 Notice of Hearing, 229 Declaration, 230 Exhibit(s) (jgis) (Entered: 10/16/2015) |
| 10/16/2015 | 233 | Order Granting 215 Motion/Application to Shorten Time [KDG-7] (jgis) (Entered: 10/16/2015) |
| 10/16/2015 | 234 | Order Granting 224 Motion/Application to Shorten Time [KDG-8] (jgis) (Entered: 10/16/2015) |
| 10/19/2015 | 235 (1 pg) | Change of Address for Debtor James Cannon (jgis) (Entered: 10/19/2015) |
| 10/19/2015 | 236 (1 pg) | Change of Address for Joint Debtor Jamie Cannon (jgis) (Entered: 10/19/2015) |
| 10/19/2015 | 237 (1 pg) | Certificate/Proof of Service of 235 Change of Name and/or Address, 236 Change of Name and/or Address (jgis) (Entered: 10/19/2015) |
| 10/22/2015 | 238 (3 pgs) | Motion/Application to Shorten Time [KDG-9] Filed by Trustee Randell Parker (jgis) (Entered: 10/23/2015) |
| 10/22/2015 | 239 (2 pgs) | Declaration of Dianna Ybarra Re: 238 Motion/Application to Shorten Time [KDG-9] (jgis) (Entered: 10/23/2015) |
| 10/22/2015 | 240 (6 pgs) | Motion/Application for Order Authorizing Sale of Real Property Subject to Overbid [KDG-9] Filed by Trustee Randell Parker (jgis) (Entered: 10/23/2015) |
| 10/22/2015 | 240 (6 pgs) | Motion/Application for Payment of Real Estate Broker's Commissions (329 Airport Drive) [KDG-9] Filed by Trustee Randell Parker (jgis) (Entered: 10/23/2015) |
| 10/22/2015 | 241 (3 pgs) | Notice of Hearing Re: 240 Motion/Application for Order Authorizing Sale of Real Property Subject to Overbid [KDG-9], 240 Motion/Application for Payment of Real Estate Broker's Commissions (329 Airport Drive) [KDG-9] to be held on 11/4/2015 at 10:00 AM at Bakersfield Federal Courthouse. (jgis) (Entered: 10/23/2015) |
| 10/22/2015 | 242 (4 pgs) | Declaration of Randell Parker in support of 240 Motion/Application for Order Authorizing Sale of Real Property Subject to Overbid [KDG-9], 240 Motion/Application for Payment of Real Estate Broker's Commissions (329 Airport Drive) [KDG-9] (jgis) (Entered: 10/23/2015) |

EXHIBIT "B"

PAGE 34

| | | |
|---|---|---|
| 10/22/2015 | 243<br>(18 pgs) | Exhibit(s) in support of 240 Motion/Application for Order Authorizing Sale of Real Property Subject to Overbid [KDG-9], 240 Motion/Application for Payment of Real Estate Broker's Commissions (329 Airport Drive) [KDG-9] (jgis) (Entered: 10/23/2015) |
| 10/22/2015 | 244<br>(7 pgs) | Certificate/Proof of Service of 241 Notice of Hearing [KDG-9] (jgis) (Entered: 10/23/2015) |
| 10/22/2015 | 245<br>(3 pgs) | Certificate/Proof of Service of 240 Motion/Application for Order Authorizing Sale of Real Property Subject to Overbid [KDG-9], 240 Motion/Application for Payment of Real Estate Broker's Commissions (329 Airport Drive) [KDG-9], 241 Notice of Hearing, 242 Declaration, 243 Exhibit(s) (jgis) (Entered: 10/23/2015) |
| 10/22/2015 | 246<br>(3 pgs) | Notice of Intent to Abandon Real Property (1024 Black Gold Rd, Bakersfield CA 93308) [KDG-10] (jgis) (Entered: 10/23/2015) |
| 10/22/2015 | 247<br>(5 pgs) | Certificate/Proof of Service of 246 Notice of Intent [KDG-10] (jgis) (Entered: 10/23/2015) |
| 10/26/2015 | 248 | Order Granting 238 Motion/Application to Shorten Time [KDG-9] (jgis) (Entered: 10/26/2015) |
| 10/27/2015 | 249<br>(1 pg) | Civil Minutes -- Hearing Held/Concluded Re: 101 Motion/Application to Employ Portfolio Property Management as Property Manager [KDG-2] GRANTED (resf) (Entered: 10/27/2015) |
| 10/28/2015 | 250 | Order Granting 101 Motion/Application to Employ [KDG-2] (jgis) (Entered: 10/28/2015) |
| 10/29/2015 | | Chapter 7 Trustee's Notice of Assets and Continued 341 Meeting. The 341 Meeting was adjourned on 10/27/2015. Debtor Appeared; Joint Debtor Did Not Appear; Counsel of Record Appeared; Continued Meeting of Creditors to be held on 11/24/2015 at 03:30 PM at Bakersfield Meeting Room. (Parker, Randell) (Entered: 10/29/2015) |
| 10/31/2015 | 251<br>(2 pgs) | Notice of Intent to Close Chapter 7 Case Without Entry of Discharge Due to Failure to File Financial Management Course Certificate as Transmitted to BNC for Service. (Admin) (Entered: 10/31/2015) |
| 11/02/2015 | 252<br>(3 pgs) | Certificate of Mailing of Notice of Intent to Close Chapter 7 Case Without Entry of Discharge Due to Failure to File Financial |

EXHIBIT "B"

PAGE 35

|  |  |  |
|---|---|---|
|  |  | Management Course Certificate as provided by the Bankruptcy Noticing Center (Admin.) (Entered: 11/04/2015) |
| 11/04/2015 | 253 (2 pgs) | Civil Minutes -- Hearing/Motion Resolved Without Oral Argument Re: 193 Motion for Relief from Automatic Stay [APN-1] GRANTED (resf) (Entered: 11/06/2015) |
| 11/04/2015 | 255 (1 pg) | Civil Minutes -- Hearing Held/Concluded Re: 218 Motion/Application for Order Authorizing Sale of Real Property Subject to Overbid [KDG-7], 218 Motion/Application for Payment of Real Estate Broker's Commissions (325 Wilson) [KDG-7] GRANTED (resf) (Entered: 11/06/2015) |
| 11/04/2015 | 256 (1 pg) | Civil Minutes -- Hearing Held/Concluded Re: 240 Motion/Application for Order Authorizing Sale of Real Property Subject to Overbid [KDG-9], 240 Motion/Application for Payment of Real Estate Broker's Commissions (329 Airport Drive) [KDG-9] GRANTED (resf) (Entered: 11/06/2015) |
| 11/04/2015 | 257 (2 pgs) | Civil Minutes -- Hearing Held/Concluded Re: 227 Motion/Application for Order Authorizing Sale of Real Property Subject to Overbid [KDG-8], 227 Motion/Application for Payment of Real Estate Broker's Commissions (215 El Tejon) [KDG-8] GRANTED (resf) (Entered: 11/06/2015) |
| 11/06/2015 |  | Docket Entry Reserved for Internal Use/Order Processing. (resf) (Entered: 11/06/2015) |
| 11/06/2015 | 258 (1 pg) | Civil Minute Order Granting 193 Motion/Application for Relief from Stay [APN-1] (fdis) (Entered: 11/06/2015) |
| 11/10/2015 | 259 (2 pgs) | Stipulation to Extend Time to File an Objection to Dischargeability of a Debt. The Stipulation to Extend Time to File an Objection to Discharge (727) applies to Caterpillar Financial Services Corporation ONLY (jgis) (Entered: 11/10/2015) |
| 11/10/2015 | 260 (4 pgs) | Motion/Application for Compensation [KDG-11] by the Law Office of Klein, DeNatale, Goldner, Cooper, Rosenlieb & Kimball, LLP for Lisa Holder, Trustees Attorney(s). Filed by Lisa Holder (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | 261 (2 pgs) | Notice of Hearing Re: 260 Motion/Application for Compensation [KDG-11] by the Law Office of Klein, DeNatale, Goldner, Cooper, Rosenlieb & Kimball, LLP for Lisa Holder, Trustees Attorney(s). Filed by Lisa Holder to be held on 12/2/2015 at 10:00 AM at Bakersfield Federal Courthouse. (jgis) (Entered: 11/12/2015) |

EXHIBIT "B"

| | | |
|---|---|---|
| 11/10/2015 | 262<br>(4 pgs) | Declaration of Randell Parker in support of 260 Motion/Application for Compensation [KDG-11] by the Law Office of Klein, DeNatale, Goldner, Cooper, Rosenlieb & Kimball, LLP for Lisa Holder, Trustees Attorney(s). Filed by Lisa Holder (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | 263<br>(7 pgs) | Declaration of Lisa Holder in support of 260 Motion/Application for Compensation [KDG-11] by the Law Office of Klein, DeNatale, Goldner, Cooper, Rosenlieb & Kimball, LLP for Lisa Holder, Trustees Attorney(s). Filed by Lisa Holder (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | 264<br>(18 pgs) | Exhibit(s) in support of 260 Motion/Application for Compensation [KDG-11] by the Law Office of Klein, DeNatale, Goldner, Cooper, Rosenlieb & Kimball, LLP for Lisa Holder, Trustees Attorney(s). Filed by Lisa Holder (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | 265<br>(7 pgs) | Certificate/Proof of Service of 261 Notice of Hearing [KDG-11] (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | 266<br>(3 pgs) | Certificate/Proof of Service of 260 Motion/Application for Compensation [KDG-11] by the Law Office of Klein, DeNatale, Goldner, Cooper, Rosenlieb & Kimball, LLP for Lisa Holder, Trustees Attorney(s). Filed by Lisa Holder, 261 Notice of Hearing, 263 Declaration, 264 Exhibit(s) (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | 267<br>(7 pgs) | Motion/Application for Order Authorizing (1) Sale of Real Property and (2) Payment of Real Estate Broker's Commissions (216 Belle Avenue) [KDG-12] Filed by Trustee Randell Parker (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | 268<br>(3 pgs) | Notice of Hearing Re: 267 Motion/Application for Order Authorizing (1) Sale of Real Property and (2) Payment of Real Estate Broker's Commissions (216 Belle Avenue) [KDG-12] to be held on 12/2/2015 at 10:00 AM at Bakersfield Federal Courthouse. (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | 269<br>(4 pgs) | Declaration of Randell Parker in support of 267 Motion/Application for Order Authorizing (1) Sale of Real Property and (2) Payment of Real Estate Broker's Commissions (216 Belle Avenue) [KDG-12] (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | 270<br>(17 pgs) | Exhibit(s) in support of 267 Motion/Application for Order Authorizing (1) Sale of Real Property and (2) Payment of Real Estate Broker's Commissions (216 Belle Avenue) [KDG-12] (jgis) (Entered: 11/12/2015) |

EXHIBIT "B"

PAGE 37

| | | |
|---|---|---|
| 11/10/2015 | 271<br>(7 pgs) | Certificate/Proof of Service of 268 Notice of Hearing [KDG-12] (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | 272<br>(3 pgs) | Certificate/Proof of Service of 267 Motion/Application for Order Authorizing (1) Sale of Real Property and (2) Payment of Real Estate Broker's Commissions (216 Belle Avenue) [KDG-12], 268 Notice of Hearing, 269 Declaration, 270 Exhibit(s) (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | 273<br>(6 pgs) | Motion/Application for Order Authorizing (1) Sale of Real Property Subject to Overbid and (2) Payment of Real Estate Broker's Commissions (322 Wilson Avenue) [KDG-13] Filed by Trustee Randell Parker (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | 274<br>(3 pgs) | Notice of Hearing Re: 273 Motion/Application for Order Authorizing (1) Sale of Real Property Subject to Overbid and (2) Payment of Real Estate Broker's Commissions (322 Wilson Avenue) [KDG-13] to be held on 12/2/2015 at 10:00 AM at Bakersfield Federal Courthouse. (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | 275<br>(4 pgs) | Declaration of Randell Parker in support of 273 Motion/Application for Order Authorizing (1) Sale of Real Property Subject to Overbid and (2) Payment of Real Estate Broker's Commissions (322 Wilson Avenue) [KDG-13] (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | 276<br>(15 pgs) | Exhibit(s) in support of 273 Motion/Application for Order Authorizing (1) Sale of Real Property Subject to Overbid and (2) Payment of Real Estate Broker's Commissions (322 Wilson Avenue) [KDG-13] (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | 277<br>(7 pgs) | Certificate/Proof of Service of 274 Notice of Hearing [KDG-13] (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | 278<br>(3 pgs) | Certificate/Proof of Service of 273 Motion/Application for Order Authorizing (1) Sale of Real Property Subject to Overbid and (2) Payment of Real Estate Broker's Commissions (322 Wilson Avenue) [KDG-13], 274 Notice of Hearing, 275 Declaration, 276 Exhibit(s) (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | 279<br>(6 pgs) | Motion/Application for Order Authorizing (1) Sale of Real Property Subject to Overbid and (2) Payment of Real Estate Broker's Commissions (327 Wilson Avenue) [KDG-14] Filed by Trustee Randell Parker (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | 280<br>(3 pgs) | Notice of Hearing Re: 279 Motion/Application for Order Authorizing (1) Sale of Real Property Subject to Overbid and (2) |

EXHIBIT "B"

PAGE 38

| | | | |
|---|---|---|---|
| | | | Payment of Real Estate Broker's Commissions (327 Wilson Avenue) [KDG-14] to be held on 12/2/2015 at 10:00 AM at Bakersfield Federal Courthouse. (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | | 281 (4 pgs) | Declaration of Randell Parker in support of 279 Motion/Application for Order Authorizing (1) Sale of Real Property Subject to Overbid and (2) Payment of Real Estate Broker's Commissions (327 Wilson Avenue) [KDG-14] (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | | 282 (15 pgs) | Exhibit(s) in support of 279 Motion/Application for Order Authorizing (1) Sale of Real Property Subject to Overbid and (2) Payment of Real Estate Broker's Commissions (327 Wilson Avenue) [KDG-14] (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | | 283 (7 pgs) | Certificate/Proof of Service of 280 Notice of Hearing [KDG-14] (jgis) (Entered: 11/12/2015) |
| 11/10/2015 | | 284 (3 pgs) | Certificate/Proof of Service of 279 Motion/Application for Order Authorizing (1) Sale of Real Property Subject to Overbid and (2) Payment of Real Estate Broker's Commissions (327 Wilson Avenue) [KDG-14], 280 Notice of Hearing, 281 Declaration, 282 Exhibit(s) (jgis) (Entered: 11/12/2015) |
| 11/12/2015 | | 285 | Order Approving 259 Stipulation to Extend Deadline. The last day for filing a Motion to Object to Dischargeability (523) is JANUARY 7, 2016 FOR CFSC ONLY. (jgis) (Entered: 11/12/2015) |

<table>
<tr><td colspan="4" align="center">**PACER Service Center**</td></tr>
<tr><td colspan="4" align="center">**Transaction Receipt**</td></tr>
<tr><td colspan="4" align="center">11/16/2015 14:30:15</td></tr>
<tr><td>**PACER Login:**</td><td>kleinlaw4550:2584053:0</td><td>**Client Code:**</td><td></td></tr>
<tr><td>**Description:**</td><td>Docket Report</td><td>**Search Criteria:**</td><td>15-11835 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included</td></tr>
<tr><td>**Billable Pages:**</td><td>19</td><td>**Cost:**</td><td>1.90</td></tr>
</table>

EXHIBIT "B"

PAGE 39

Filed 11/17/15          Case 15-11835          Doc 291

EXHIBIT "B"

PAGE 40

**Randell Parker**
**BANKRUPTCY TRUSTEE**
**3820 Herring Road**
**Arvin, CA  93203**
**(661) 854-1503**

October 23, 2015

James Cannon
719 Sunset Meadow Lane
Bakersfield, CA  93308

Jamie Cannon
1134 W. Galloway Avenue
Wesier, ID  83672

>        Re:     Cannon # 15-11835-A

Dear Mr. and Mrs. Cannon:

I am the duly appointed, acting, and qualified trustee in the above captioned case.

Please provide <u>COPIES</u> of the following:
1. Bank statements and either copies of all checks or check register, for <u>all</u> accounts from 05/06/14 to 05/06/15
2. Wage statements for the month you filed bankruptcy
3. The Final Closing statement for the purchase of all properties listed on Schedule A
4. Current and delinquent Property tax bills for all properties listed on Schedule A

You listed "Equipment used in business" with a value of $150,000 and exempted $7,625.00. Provide a complete list of the equipment, with pictures and location of each item.

The '11 Toyota Tundra, '09 Harley Davidson, 320LC Caterpillar Excavator and all attachments, and the Four Winns Boat, are not fully exempt and are therefore property of the bankruptcy estate. I hereby make formal demand for you to contact me immediately to make arrangements for delivery of these items to the auctioneer.

Miramar International has been employed to assist in selling the real properties. At this time I have received and accepted offers on 325 Wilson, 215 El Tejon, and 329 Airport, and an offer on 216 Belle Ave., please provide me with the basis information on each of these properties.

In reviewing the properties, I note that 1812 Airport Drive and 110 Harding Avenue both have secured claims that are greater than the purchase price of the properties. If the properties were refinanced and equity was received, please provide me with information on the use of the equity funds and basis information on these properties.

EXHIBIT "C"

PAGE 41

To maximize the value to the bankruptcy estate it is vital that I have correct and up to date information on all properties. Please provide me with basis information on 704 Washington Avenue, 408 Oildale Drive, 405 Oildale Drive, 322 Wilson Avenue, 610 Wilson Avenue, 327 Wilson Avenue, and 317, 317A Wilson Avenue.

Your immediate response to this letter is required.

Sincerely,

Randell Parker
Bankruptcy Trustee

RP/ks
cc: Robert S. Williams, Esq
      Lisa Holder (e-mail only)